**UNITED STATES of America,
Appellee,**

v.

**Sylvester TWINE, also known as
Twan, Defendant–Appellant,**

Terrance Reed, also known as Supreme, Shameek Suggs, also known as SHA, Defendants.*

Nos. 09–1204–cr(Lead), 10–0709–cr(Con), 10–2043–cr(Con).

United States Court of Appeals, Second Circuit.

July 14, 2010.

Michael H. Sporn, New York, NY, for Appellant.

Licha M. Nyiendo, Assistant United States Attorney (David C. James, Stephen J. Meyer, Assistant United States Attorneys, on the brief), for Loretta E. Lynch, United States Attorney for the Eastern District of New York, Brooklyn, NY, for Appellee.

PRESENT: REENA RAGGI, GERARD E. LYNCH and DENNY CHIN, Circuit Judges.

## SUMMARY ORDER

Defendant Sylvester Twine appeals from an order denying him bail pending trial on a charge of conspiracy to distribute and possess with intent to distribute 50 grams or more of crack cocaine in violation of 21 U.S.C. §§ 846, 841(a)(1), (b)(1)(A).[1] We review a district court's bail determination for clear error and will not reverse "unless on the entire evidence we are left with the definite and firm conviction that a mistake has been committed." *United States v. Sabhnani,* 493 F.3d 63, 75 (2d Cir.2007) (internal quotation marks omitted); *see also United States v. LaFontaine,* 210

---

* The Clerk of the Court is directed to amend the caption to read as shown above for purposes of this order.

1. On April 22, 2010, a grand jury returned a superseding indictment charging Twine with two counts of possession with intent to distribute crack cocaine in violation of 21 U.S.C. § 841(a)(1), (b)(1)(C), and one count of conspiracy to distribute cocaine and crack cocaine in violation of 21 U.S.C. § 846. We review the district court's order based on the conspiracy charge pending at the time, but we note that the subsequently added charges only strengthen the basis for detention.

F.3d 125, 130 (2d Cir.2000); *United States v. Ferranti*, 66 F.3d 540, 542 (2d Cir.1995). We detect no such error in this case.

Because Twine is charged with serious drug offenses, a rebuttable presumption arises that "no condition or combination of conditions will reasonably assure" his appearance or "the safety of any other person and the community." 18 U.S.C. § 3142(e); *see also United States v. Mercedes*, 254 F.3d 433, 436 (2d Cir.2001). The record convincingly supports the district court's finding that Twine failed to rebut this presumption. *See* 18 U.S.C. § 3142(g) (identifying relevant factors to include (1) the nature and circumstances of the offense charged, (2) the strength of the government's case, (3) the defendant's history and characteristics, and (4) the nature and seriousness of the danger to the community posed by pre-trial release). The conspiracy charge pending at the time of the district court's detention order carries a prison term of ten years to life, *see* 21 U.S.C. §§ 841(a), (b), 846, providing a strong incentive to flee. This conclusion is reinforced by the strength of the government's case, which is largely based on recorded evidence. The defense may be able to challenge the meaning of what was said, but not the fact that it was said.

Further, Twine's alleged commission of the charged crime while on supervised release and his extensive history of criminal activity, often committed while on probation or supervised release and sometimes threatening violence, strongly indicate Twine's inability to conform his conduct to the law, augmenting concerns as to both his ability to abide by bail conditions and his posing a danger to the community. In these circumstances, the district court acted within its discretion in concluding that Twine's proposal of house arrest and four suretors with no assets and minimal income was insufficient to overcome the presumption of flight and danger.

Because we detect no error, let alone clear error, in the district court's determination that the proposed bail conditions could not reasonably assure Twine's appearance at trial or the safety of the community, the detention order is AFFIRMED.